# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF CALIFORNIA

In re: FRESNO INTERNATIONAL GRAND OPERA, A    §    Case No. 17-11154-A-7F

§

§

Debtor(s)      §

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

ROBERT A. HAWKINS, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $284,083.75
*(without deducting any secured claims)*

Assets Exempt: N/A

Total Distribution to Claimants: $0.00

Claims Discharged
Without Payment: N/A

Total Expenses of Administration: $1,222.50

3) Total gross receipts of $ 1,222.50 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00 (see **Exhibit 2**), yielded net receipts of $1,222.50 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|                                                    | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|----------------------------------------------------|------------------|-----------------|----------------|-------------|
| SECURED CLAIMS (from **Exhibit 3**)                | $0.00            | $0.00           | $0.00          | $0.00       |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,524.03 | 1,524.03 | 1,222.50 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 0.00 | 0.00 | 0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**)     | 34,528.86        | 26,056.91       | 26,056.91      | 0.00        |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**)      | 600,439.13       | 265,870.89      | 265,870.89     | 0.00        |
| **TOTAL DISBURSEMENTS**                            | $634,967.99      | $293,451.83     | $293,451.83    | $1,222.50   |

4) This case was originally filed under Chapter 7 on March 30, 2017. The case was pending for 21 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 01/11/2019_____    By: _/s/ROBERT A. HAWKINS_____
                                                Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 −GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| Cashier's Check #0526904 in the amnt of $474.06 | 1129-000 | 474.06 |
| Office Furniture | 1129-000 | 230.24 |
| Office Fixtures | 1129-000 | 261.61 |
| Sheet Music -159 separate songs | 1129-000 | 90.00 |
| Miscellaneous Chorus Personal Property - See Att | 1129-000 | 13.50 |
| Posters and Frames - 95 misc posters and frames | 1129-000 | 153.09 |
| **TOTAL GROSS RECEIPTS** | | **$1,222.50** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 −FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| | None | | |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$0.00** |

## EXHIBIT 3 −SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | | | None | | | |
| **TOTAL SECURED CLAIMS** | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 4 — CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Compensation - ROBERT A. HAWKINS | 2100-000 | N/A | 305.63 | 305.63 | 305.63 |
| Trustee Expenses - ROBERT A. HAWKINS | 2200-000 | N/A | 268.10 | 268.10 | 268.10 |
| Other - FRANCHISE TAX BOARD | 2820-000 | N/A | 800.00 | 800.00 | 498.47 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - INTERNATIONAL SURETIES, LTD | 2300-000 | N/A | 0.30 | 0.30 | 0.30 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| Other - Rabobank, N.A. | 2600-000 | N/A | 10.00 | 10.00 | 10.00 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | $1,524.03 | $1,524.03 | $1,222.50 |

## EXHIBIT 5 — PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $0.00 | $0.00 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 16 | Paul Raheb | 5300-000 | N/A | 3,250.00 | 3,250.00 | 0.00 |
| 29 | Michelle Graves | 5300-000 | 360.00 | 720.00 | 720.00 | 0.00 |
| 34P | AFM Local 12 | 5300-000 | N/A | 21,863.91 | 21,863.91 | 0.00 |
| 36P | AFM Employers Pension Fund | 5400-000 | N/A | 223.00 | 223.00 | 0.00 |
| NOTFILED | Erin Adams | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Erin Adams | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Martha Brody | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Martha Brody | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | California State Board of | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | California State Board of | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | California State Board of | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | California State Board of | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Pamela Thoman Ellzey | 5200-000 | 756.25 | N/A | N/A | 0.00 |
| NOTFILED | Pamela Thoman Ellzey | 5200-000 | 756.25 | N/A | N/A | 0.00 |
| NOTFILED | EMPLOYMENT DEVELOPMENT | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | EMPLOYMENT DEVELOPMENT | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Janette Erickson | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Janette Erickson | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Janice Fleming | 5200-000 | 687.50 | N/A | N/A | 0.00 |
| NOTFILED | Janice Fleming | 5200-000 | 687.50 | N/A | N/A | 0.00 |
| NOTFILED | FRANCHISE TAX BOARD | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | FRANCHISE TAX BOARD | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Heidi Franklin | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Heidi Franklin | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Larry Gardner | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Larry Gardner | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Dylan Girard | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Dylan Girard | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Rosalind Gratz | 5200-000 | 756.25 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Rosalind Gratz | 5200-000 | 756.25 | N/A | N/A | 0.00 |
| NOTFILED | George Hayes | 5200-000 | 1,031.25 | N/A | N/A | 0.00 |
| NOTFILED | George Hayes | 5200-000 | 1,031.25 | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Internal Revenue Service | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Labor Commissioner's Office, | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Labor Commissioner's Office, | 5200-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Angelina Mejia | 5200-000 | 756.25 | N/A | N/A | 0.00 |
| NOTFILED | Angelina Mejia | 5200-000 | 756.25 | N/A | N/A | 0.00 |
| NOTFILED | Fred Mora | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Fred Mora | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | John Morrice | 5200-000 | 687.50 | N/A | N/A | 0.00 |
| NOTFILED | John Morrice | 5200-000 | 687.50 | N/A | N/A | 0.00 |
| NOTFILED | Peter Nevin | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Peter Nevin | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Rachel Patrick | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Rachel Patrick | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Judy Robinson | 5200-000 | 756.25 | N/A | N/A | 0.00 |
| NOTFILED | Judy Robinson | 5200-000 | 756.25 | N/A | N/A | 0.00 |
| NOTFILED | Barbara Shaefer | 5200-000 | 687.50 | N/A | N/A | 0.00 |
| NOTFILED | Barbara Shaefer | 5200-000 | 687.50 | N/A | N/A | 0.00 |
| NOTFILED | Lea Steffens | 5200-000 | 756.25 | N/A | N/A | 0.00 |
| NOTFILED | Lea Steffens | 5200-000 | 756.25 | N/A | N/A | 0.00 |
| NOTFILED | Cynthia Stuart | 5200-000 | 756.25 | N/A | N/A | 0.00 |
| NOTFILED | Cynthia Stuart | 5200-000 | 756.25 | N/A | N/A | 0.00 |
| NOTFILED | Elisha Wilson | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Elisha Wilson | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Alex Winter | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| NOTFILED | Alex Winter | 5200-000 | 859.38 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $34,528.86 | $26,056.91 | $26,056.91 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBIT 7 —GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | State Comp Ins Fund | 7100-000 | 961.43 | 961.34 | 961.34 | 0.00 |
| 2 | Commercial Collection Service, Inc. | 7100-000 | 0.00 | 5,952.77 | 5,952.77 | 0.00 |
| 3 | Jacqueline Spencer | 7100-000 | 170.06 | 388.00 | 388.00 | 0.00 |
| 4 | Dawn Diestelkamp | 7100-000 | 628.50 | 259.00 | 259.00 | 0.00 |
| 5 | City of Fresno | 7100-000 | 1,450.00 | 1,450.00 | 1,450.00 | 0.00 |
| 6 | Guaranteed Software Execution, Inc., d/b/a | 7100-000 | N/A | 16,432.00 | 16,432.00 | 0.00 |
| 7 | Rosemarie Atamian | 7100-000 | 89.50 | 89.50 | 89.50 | 0.00 |
| 8 | Wayne Cole | 7100-000 | 89.50 | 89.50 | 89.50 | 0.00 |
| 9 | William Moccia | 7100-000 | 89.50 | 100.50 | 100.50 | 0.00 |
| 10 | In-House Production, Inc | 7100-000 | 4,163.59 | 4,163.59 | 4,163.59 | 0.00 |
| 11 | Valerie Salcedo | 7100-000 | 100.00 | 100.00 | 100.00 | 0.00 |
| 12 | Dr Avena Dr Gali | 7100-000 | 713.00 | 713.00 | 713.00 | 0.00 |
| 13 | Dartagnan Montrose II | 7100-000 | 27.50 | 29.00 | 29.00 | 0.00 |
| 14 | Alison Moritz | 7100-000 | 420.00 | 420.00 | 420.00 | 0.00 |
| 15 | BYERS ACCOUNTANCY CORPORATION | 7100-000 | 0.00 | 2,195.00 | 2,195.00 | 0.00 |
| 17 | Carol Petrucci | 7100-000 | 179.00 | 372.00 | 372.00 | 0.00 |
| 18 | City of Fresno | 7100-000 | 1,450.00 | 1,475.00 | 1,475.00 | 0.00 |
| 19 | Patrick Cassen | 7100-000 | 179.00 | 179.00 | 179.00 | 0.00 |
| 20 | Alberta Ferrer | 7100-000 | 268.50 | 268.50 | 268.50 | 0.00 |
| 21 | Fresno Convention Entertainment Cente | 7100-000 | N/A | 6,340.00 | 6,340.00 | 0.00 |
| 22 | Sandra K. Moore | 7100-000 | 370.00 | 294.40 | 294.40 | 0.00 |
| 23 | Kathryn Muratore | 7100-000 | 47.50 | 47.50 | 47.50 | 0.00 |
| 24 | Pitney Bowes Inc | 7100-000 | 0.00 | 1,345.04 | 1,345.04 | 0.00 |
| 25 | Light and Sound Solutions | 7100-000 | 149.67 | 149.67 | 149.67 | 0.00 |
| 26 | Adam Stahlman | 7100-000 | 25.00 | 37.00 | 37.00 | 0.00 |
| 27 | Ken Engel | 7100-000 | 179.00 | 179.00 | 179.00 | 0.00 |
| 28 | BCT Consulting, Inc. | 7100-000 | 1,892.00 | 2,234.00 | 2,234.00 | 0.00 |
| 30 | Robert Smittcamp | 7100-000 | 0.00 | 50,000.00 | 50,000.00 | 0.00 |
| 31 | Jim Gail Gaede | 7100-000 | 179.00 | 179.00 | 179.00 | 0.00 |
| 32 | Creditors Bureau USA, Assignee for Byers | 7100-000 | 2,637.28 | 2,948.88 | 2,948.88 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| 33 | Bernice Miessner | 7100-000 | 89.50 | 89.50 | 89.50 | 0.00 |
| 34U | AFM Local 12 | 7100-000 | N/A | 778.96 | 778.96 | 0.00 |
| 35 | Ryan Murray | 7100-000 | 12,375.00 | 12,375.00 | 12,375.00 | 0.00 |
| 36U | AFM Employers Pension Fund | 7100-000 | N/A | 144,784.00 | 144,784.00 | 0.00 |
| 37 | Amelia Morales | 7100-000 | 182.00 | 198.00 | 198.00 | 0.00 |
| 38 | CDH Productions, LLC | 7100-000 | 3,315.74 | 3,550.74 | 3,550.74 | 0.00 |
| 39 | Valley Performing Arts Council | 7100-000 | 5,570.00 | 4,702.50 | 4,702.50 | 0.00 |
| NOTFILED | Joseph Bascet'toi | 7100-000 | 8,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Paul & Marlys Accornero | 7100-000 | 458.00 | N/A | N/A | 0.00 |
| NOTFILED | Paul & Marlys Accornero | 7100-000 | 458.00 | N/A | N/A | 0.00 |
| NOTFILED | AFM & Employer's Pension Fund | 7100-000 | 2,436.00 | N/A | N/A | 0.00 |
| NOTFILED | AFM & Employer's Pension Fund | 7100-000 | 2,436.00 | N/A | N/A | 0.00 |
| NOTFILED | Byers & Co., CPA's | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Allen, Maxwell & Silver | 7100-000 | 1,814.32 | N/A | N/A | 0.00 |
| NOTFILED | Allen, Maxwell & Silver | 7100-000 | 1,814.32 | N/A | N/A | 0.00 |
| NOTFILED | Fresno First Bank Attn: Stephen Campos | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gabriel Almazan | 7100-000 | 140.50 | N/A | N/A | 0.00 |
| NOTFILED | Gabriel Almazan | 7100-000 | 140.50 | N/A | N/A | 0.00 |
| NOTFILED | In-House Productions | 7100-000 | 4,163.59 | N/A | N/A | 0.00 |
| NOTFILED | Altus GTS Inc. | 7100-000 | 277.05 | N/A | N/A | 0.00 |
| NOTFILED | Altus GTS Inc. | 7100-000 | 277.05 | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo | 7100-000 | 75,345.38 | N/A | N/A | 0.00 |
| NOTFILED | Anne Marie Ambrose | 7100-000 | 109.00 | N/A | N/A | 0.00 |
| NOTFILED | Anne Marie Ambrose | 7100-000 | 109.00 | N/A | N/A | 0.00 |
| NOTFILED | Avis Ambrose | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Avis Ambrose | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | John Ambrose | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | John Ambrose | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | American Federation of Musicians | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | American Federation of Musicians | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Daniel Arrigoni | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Daniel Arrigoni | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Rosemarie Atamian | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | AudioWorks Sound, Stage & Lighting Co | 7100-000 | 400.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | AudioWorks Sound, Stage & Lighting Co | 7100-000 | 400.00 | N/A | N/A | 0.00 |
| NOTFILED | Marvin Baker | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Marvin Baker | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Ardell & Candy Barnes | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Ardell & Candy Barnes | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Dottie Barsoom | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Dottie Barsoom | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Kaycee Bauer | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Kaycee Bauer | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | BCT Consulting, Inc. | 7100-000 | 1,892.00 | N/A | N/A | 0.00 |
| NOTFILED | Nancy Beavers | 7100-000 | 184.50 | N/A | N/A | 0.00 |
| NOTFILED | Nancy Beavers | 7100-000 | 184.50 | N/A | N/A | 0.00 |
| NOTFILED | Jack & Alberta Bedoian | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Jack & Alberta Bedoian | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Scott Bentley | 7100-000 | 143.00 | N/A | N/A | 0.00 |
| NOTFILED | Scott Bentley | 7100-000 | 143.00 | N/A | N/A | 0.00 |
| NOTFILED | Randy Berger | 7100-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | Randy Berger | 7100-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | Anne Betancourt | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Anne Betancourt | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Carl Bischel | 7100-000 | 396.00 | N/A | N/A | 0.00 |
| NOTFILED | Carl Bischel | 7100-000 | 396.00 | N/A | N/A | 0.00 |
| NOTFILED | Joseph Boado | 7100-000 | 454.00 | N/A | N/A | 0.00 |
| NOTFILED | Joseph Boado | 7100-000 | 454.00 | N/A | N/A | 0.00 |
| NOTFILED | Boosey & Hawkes | 7100-000 | 12,443.63 | N/A | N/A | 0.00 |
| NOTFILED | Boosey & Hawkes | 7100-000 | 12,443.63 | N/A | N/A | 0.00 |
| NOTFILED | Cynthia Borunda | 7100-000 | 139.00 | N/A | N/A | 0.00 |
| NOTFILED | Cynthia Borunda | 7100-000 | 139.00 | N/A | N/A | 0.00 |
| NOTFILED | Tora Bourgeois | 7100-000 | 91.00 | N/A | N/A | 0.00 |
| NOTFILED | Tora Bourgeois | 7100-000 | 91.00 | N/A | N/A | 0.00 |
| NOTFILED | Matthew Buckman | 7100-000 | 30,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Matthew Buckman | 7100-000 | 30,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Mike Buckman | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Mike Buckman | 7100-000 | 100.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Byers & Co., CPA's | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | California State University, Fresno | 7100-000 | 45.00 | N/A | N/A | 0.00 |
| NOTFILED | California State University, Fresno | 7100-000 | 45.00 | N/A | N/A | 0.00 |
| NOTFILED | Jim Cardella | 7100-000 | 510.12 | N/A | N/A | 0.00 |
| NOTFILED | Jim Cardella | 7100-000 | 510.12 | N/A | N/A | 0.00 |
| NOTFILED | Patrick Cassen | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Emetrio "Emmett" Castro | 7100-000 | 30,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Emetrio "Emmett" Castro | 7100-000 | 30,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Carolyn P. Caton | 7100-000 | 241.00 | N/A | N/A | 0.00 |
| NOTFILED | Carolyn P. Caton | 7100-000 | 241.00 | N/A | N/A | 0.00 |
| NOTFILED | Tessa & Nick Cavalletto | 7100-000 | 344.00 | N/A | N/A | 0.00 |
| NOTFILED | Tessa & Nick Cavalletto | 7100-000 | 344.00 | N/A | N/A | 0.00 |
| NOTFILED | CDH Productions, LLC | 7100-000 | 3,315.74 | N/A | N/A | 0.00 |
| NOTFILED | Arthur Chacon | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Arthur Chacon | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Candis Cheek | 7100-000 | 46.50 | N/A | N/A | 0.00 |
| NOTFILED | Candis Cheek | 7100-000 | 46.50 | N/A | N/A | 0.00 |
| NOTFILED | Diana Chilingerian | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Diana Chilingerian | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Isabel Chilpigian | 7100-000 | 170.04 | N/A | N/A | 0.00 |
| NOTFILED | Isabel Chilpigian | 7100-000 | 170.04 | N/A | N/A | 0.00 |
| NOTFILED | Choice Ticketing | 7100-000 | 16,420.00 | N/A | N/A | 0.00 |
| NOTFILED | Choice Ticketing | 7100-000 | 16,420.00 | N/A | N/A | 0.00 |
| NOTFILED | Daniela Cisneros | 7100-000 | 91.75 | N/A | N/A | 0.00 |
| NOTFILED | Daniela Cisneros | 7100-000 | 91.75 | N/A | N/A | 0.00 |
| NOTFILED | Civic Center Square | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Civic Center Square | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Larry Clark | 7100-000 | 289.50 | N/A | N/A | 0.00 |
| NOTFILED | Larry Clark | 7100-000 | 289.50 | N/A | N/A | 0.00 |
| NOTFILED | Wil Clason | 7100-000 | 316.00 | N/A | N/A | 0.00 |
| NOTFILED | Wil Clason | 7100-000 | 316.00 | N/A | N/A | 0.00 |
| NOTFILED | Bill & Kathy Coit | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Bill & Kathy Coit | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Wayne Cole | 7100-000 | 89.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Comcast | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Comcast | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Comcast | 7100-000 | 328.78 | N/A | N/A | 0.00 |
| NOTFILED | Comcast | 7100-000 | 328.78 | N/A | N/A | 0.00 |
| NOTFILED | Commercial Collections Services Inc | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | John Cozza | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | John Cozza | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Nicole Crandall | 7100-000 | 109.00 | N/A | N/A | 0.00 |
| NOTFILED | Nicole Crandall | 7100-000 | 109.00 | N/A | N/A | 0.00 |
| NOTFILED | Creditors Bureau of California | 7100-000 | 2,637.28 | N/A | N/A | 0.00 |
| NOTFILED | Creditors Bureau USA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Creditors Bureau USA | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Kirk Cruz | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Kirk Cruz | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Cumulus Media Fresno | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Cumulus Media Fresno | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Av Daniels | 7100-000 | 241.00 | N/A | N/A | 0.00 |
| NOTFILED | Av Daniels | 7100-000 | 241.00 | N/A | N/A | 0.00 |
| NOTFILED | Judy Davis | 7100-000 | 396.00 | N/A | N/A | 0.00 |
| NOTFILED | Judy Davis | 7100-000 | 396.00 | N/A | N/A | 0.00 |
| NOTFILED | Mary DeGroot | 7100-000 | 17.50 | N/A | N/A | 0.00 |
| NOTFILED | Mary DeGroot | 7100-000 | 17.50 | N/A | N/A | 0.00 |
| NOTFILED | Maria E. Dickerson | 7100-000 | 93.00 | N/A | N/A | 0.00 |
| NOTFILED | Maria E. Dickerson | 7100-000 | 93.00 | N/A | N/A | 0.00 |
| NOTFILED | Dickey Youth Dev Ctr | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dickey Youth Dev Ctr | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dawn Diestelkamp | 7100-000 | 628.50 | N/A | N/A | 0.00 |
| NOTFILED | Conan Dunlap | 7100-000 | 288.00 | N/A | N/A | 0.00 |
| NOTFILED | Conan Dunlap | 7100-000 | 288.00 | N/A | N/A | 0.00 |
| NOTFILED | Chelsea Dunn | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Chelsea Dunn | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Camille Edmunds | 7100-000 | 131.25 | N/A | N/A | 0.00 |
| NOTFILED | Camille Edmunds | 7100-000 | 131.25 | N/A | N/A | 0.00 |
| NOTFILED | Ronald Eichman | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Ronald Eichman | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Ken Engel | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Gloria Enochian | 7100-000 | 67.50 | N/A | N/A | 0.00 |
| NOTFILED | Gloria Enochian | 7100-000 | 67.50 | N/A | N/A | 0.00 |
| NOTFILED | Benjamin Ereshefsky | 7100-000 | 110.50 | N/A | N/A | 0.00 |
| NOTFILED | Benjamin Ereshefsky | 7100-000 | 110.50 | N/A | N/A | 0.00 |
| NOTFILED | Fence Factory | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fence Factory | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Alberta Ferrer | 7100-000 | 268.50 | N/A | N/A | 0.00 |
| NOTFILED | Scott & Koko Fimbres | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Scott & Koko Fimbres | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | First Congregational Church Fresno | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | First Congregational Church Fresno | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Gary & Jane Fisher | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Gary & Jane Fisher | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Kelsey Forbes | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Kelsey Forbes | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | lldiko Kathy Fortier | 7100-000 | 469.00 | N/A | N/A | 0.00 |
| NOTFILED | lldiko Kathy Fortier | 7100-000 | 469.00 | N/A | N/A | 0.00 |
| NOTFILED | Fresno Convention & Entertainment Center | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fresno Convention & Entertainment Center | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fresno County Assessor | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fresno County Assessor | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fresno First Bank | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Fresno First Bank | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Wanda Fries | 7100-000 | 282.00 | N/A | N/A | 0.00 |
| NOTFILED | Wanda Fries | 7100-000 | 282.00 | N/A | N/A | 0.00 |
| NOTFILED | Summer Frundel | 7100-000 | 88.00 | N/A | N/A | 0.00 |
| NOTFILED | Summer Frundel | 7100-000 | 88.00 | N/A | N/A | 0.00 |
| NOTFILED | Jim & Gail Gaede | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. Avena & Dr. Gali | 7100-000 | 713.00 | N/A | N/A | 0.00 |
| NOTFILED | Jeannette Galvan-Williams | 7100-000 | 140.50 | N/A | N/A | 0.00 |
| NOTFILED | Jeannette Galvan-Williams | 7100-000 | 140.50 | N/A | N/A | 0.00 |
| NOTFILED | Arnold & Dianne Gazarian | 7100-000 | 340.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Arnold & Dianne Gazarian | 7100-000 | 340.00 | N/A | N/A | 0.00 |
|----------|--------------------------|----------|--------|-----|-----|------|
| NOTFILED | Amy George | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Amy George | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Jeff Gomez | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Jeff Gomez | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Lori Gonzales | 7100-000 | 231.00 | N/A | N/A | 0.00 |
| NOTFILED | Lori Gonzales | 7100-000 | 231.00 | N/A | N/A | 0.00 |
| NOTFILED | Michelle Graves | 7100-000 | 360.00 | N/A | N/A | 0.00 |
| NOTFILED | David & Linda Grubbs | 7100-000 | 99.00 | N/A | N/A | 0.00 |
| NOTFILED | David & Linda Grubbs | 7100-000 | 99.00 | N/A | N/A | 0.00 |
| NOTFILED | Shelly W. Gutierrez | 7100-000 | 57.00 | N/A | N/A | 0.00 |
| NOTFILED | Shelly W. Gutierrez | 7100-000 | 57.00 | N/A | N/A | 0.00 |
| NOTFILED | Diana Hale | 7100-000 | 181.50 | N/A | N/A | 0.00 |
| NOTFILED | Diana Hale | 7100-000 | 181.50 | N/A | N/A | 0.00 |
| NOTFILED | Tessa Hall | 7100-000 | 226.50 | N/A | N/A | 0.00 |
| NOTFILED | Tessa Hall | 7100-000 | 226.50 | N/A | N/A | 0.00 |
| NOTFILED | Stephanie Hannah | 7100-000 | 142.00 | N/A | N/A | 0.00 |
| NOTFILED | Stephanie Hannah | 7100-000 | 142.00 | N/A | N/A | 0.00 |
| NOTFILED | Elizabeth Hardcastle | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Elizabeth Hardcastle | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Claudia Harrell | 7100-000 | 79.00 | N/A | N/A | 0.00 |
| NOTFILED | Claudia Harrell | 7100-000 | 79.00 | N/A | N/A | 0.00 |
| NOTFILED | Myron Hatcher | 7100-000 | 182.00 | N/A | N/A | 0.00 |
| NOTFILED | Myron Hatcher | 7100-000 | 182.00 | N/A | N/A | 0.00 |
| NOTFILED | Irene Heetebry | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Irene Heetebry | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Hill Media Group | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hill Media Group | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Dean Hodgson | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Dean Hodgson | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Don Holzem | 7100-000 | 91.00 | N/A | N/A | 0.00 |
| NOTFILED | Don Holzem | 7100-000 | 91.00 | N/A | N/A | 0.00 |
| NOTFILED | Chad Hopper | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Chad Hopper | 7100-000 | 0.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | John Horstmann | 7100-000 | 480.00 | N/A | N/A | 0.00 |
| NOTFILED | John Horstmann | 7100-000 | 480.00 | N/A | N/A | 0.00 |
| NOTFILED | Ingrid Hudson | 7100-000 | 93.00 | N/A | N/A | 0.00 |
| NOTFILED | Ingrid Hudson | 7100-000 | 93.00 | N/A | N/A | 0.00 |
| NOTFILED | Anthony Igler | 7100-000 | 149.00 | N/A | N/A | 0.00 |
| NOTFILED | Anthony Igler | 7100-000 | 149.00 | N/A | N/A | 0.00 |
| NOTFILED | In-House Productions | 7100-000 | 4,163.59 | N/A | N/A | 0.00 |
| NOTFILED | Tony & Jeannette Ishii | 7100-000 | 206.00 | N/A | N/A | 0.00 |
| NOTFILED | Tony & Jeannette Ishii | 7100-000 | 206.00 | N/A | N/A | 0.00 |
| NOTFILED | Frederic & Nancy Jacobus | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Frederic & Nancy Jacobus | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Eloise Janzen | 7100-000 | 78.00 | N/A | N/A | 0.00 |
| NOTFILED | Eloise Janzen | 7100-000 | 78.00 | N/A | N/A | 0.00 |
| NOTFILED | Thomas Jeffrey | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Thomas Jeffrey | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard Jennings | 7100-000 | 15,352.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard Jennings | 7100-000 | 15,352.00 | N/A | N/A | 0.00 |
| NOTFILED | Roxie Jizmejian | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Roxie Jizmejian | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Jacob Johnson | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Jacob Johnson | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Donald & LaDonna Jones | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Donald & LaDonna Jones | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Craig Kaprielian | 7100-000 | 537.00 | N/A | N/A | 0.00 |
| NOTFILED | Craig Kaprielian | 7100-000 | 537.00 | N/A | N/A | 0.00 |
| NOTFILED | Catherine Kemp | 7100-000 | 64.50 | N/A | N/A | 0.00 |
| NOTFILED | Catherine Kemp | 7100-000 | 64.50 | N/A | N/A | 0.00 |
| NOTFILED | Maral Kismetian | 7100-000 | 143.00 | N/A | N/A | 0.00 |
| NOTFILED | Maral Kismetian | 7100-000 | 143.00 | N/A | N/A | 0.00 |
| NOTFILED | Hal Kissler | 7100-000 | 480.00 | N/A | N/A | 0.00 |
| NOTFILED | Hal Kissler | 7100-000 | 480.00 | N/A | N/A | 0.00 |
| NOTFILED | Christine Krikorian | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Christine Krikorian | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Migran & Nelly Kutnerian | 7100-000 | 220.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Migran & Nelly Kutnerian | 7100-000 | 220.00 | N/A | N/A | 0.00 |
| NOTFILED | Don Larson | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Don Larson | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | George Lee | 7100-000 | 64.50 | N/A | N/A | 0.00 |
| NOTFILED | George Lee | 7100-000 | 64.50 | N/A | N/A | 0.00 |
| NOTFILED | Mary Lou Legere | 7100-000 | 173.00 | N/A | N/A | 0.00 |
| NOTFILED | Mary Lou Legere | 7100-000 | 173.00 | N/A | N/A | 0.00 |
| NOTFILED | Lee & Don Leone | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Lee & Don Leone | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Tyler Lester | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Tyler Lester | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Susan Liberty | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Susan Liberty | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Light and Sound Solutions | 7100-000 | 149.67 | N/A | N/A | 0.00 |
| NOTFILED | Dineshi Liyanage | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Dineshi Liyanage | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Oz & Jane Lone | 7100-000 | 210.00 | N/A | N/A | 0.00 |
| NOTFILED | Oz & Jane Lone | 7100-000 | 210.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael Lord | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Michael Lord | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Holly Machado | 7100-000 | 186.00 | N/A | N/A | 0.00 |
| NOTFILED | Holly Machado | 7100-000 | 186.00 | N/A | N/A | 0.00 |
| NOTFILED | Mariam Manoukian | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Mariam Manoukian | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Patricia Haun Markarian | 7100-000 | 240.00 | N/A | N/A | 0.00 |
| NOTFILED | Patricia Haun Markarian | 7100-000 | 240.00 | N/A | N/A | 0.00 |
| NOTFILED | Sarah McCaughey | 7100-000 | 140.50 | N/A | N/A | 0.00 |
| NOTFILED | Sarah McCaughey | 7100-000 | 140.50 | N/A | N/A | 0.00 |
| NOTFILED | William E. McComas | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | William E. McComas | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Marc McGhee | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Marc McGhee | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Angie Medina | 7100-000 | 95.00 | N/A | N/A | 0.00 |
| NOTFILED | Angie Medina | 7100-000 | 95.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Mia Cuppa | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mia Cuppa | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Bernice Miessner | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Raymond & Eleanor Miksch | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | Raymond & Eleanor Miksch | 7100-000 | 150.00 | N/A | N/A | 0.00 |
| NOTFILED | Ron & Julie Miller | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Ron & Julie Miller | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Walter F. Minhoto | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Walter F. Minhoto | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Justin Missakian | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Justin Missakian | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Chet Miszewicz | 7100-000 | 175.00 | N/A | N/A | 0.00 |
| NOTFILED | Chet Miszewicz | 7100-000 | 175.00 | N/A | N/A | 0.00 |
| NOTFILED | Dr. & Mrs. Vincent Moats | 7100-000 | 170.10 | N/A | N/A | 0.00 |
| NOTFILED | Dr. & Mrs. Vincent Moats | 7100-000 | 170.10 | N/A | N/A | 0.00 |
| NOTFILED | William Moccia | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Dartagnan Montrose II | 7100-000 | 27.50 | N/A | N/A | 0.00 |
| NOTFILED | Janet I. Moore | 7100-000 | 26.00 | N/A | N/A | 0.00 |
| NOTFILED | Janet I. Moore | 7100-000 | 26.00 | N/A | N/A | 0.00 |
| NOTFILED | Sandi Moore | 7100-000 | 370.00 | N/A | N/A | 0.00 |
| NOTFILED | Amelia Morales | 7100-000 | 182.00 | N/A | N/A | 0.00 |
| NOTFILED | Alison Moritz c/o Quincy Brucherhoff | 7100-000 | 420.00 | N/A | N/A | 0.00 |
| NOTFILED | Kathryn & Justin Muratore | 7100-000 | 47.50 | N/A | N/A | 0.00 |
| NOTFILED | Ryan Murray | 7100-000 | 12,375.00 | N/A | N/A | 0.00 |
| NOTFILED | Bruce & Lucina Myers | 7100-000 | 202.50 | N/A | N/A | 0.00 |
| NOTFILED | Bruce & Lucina Myers | 7100-000 | 202.50 | N/A | N/A | 0.00 |
| NOTFILED | Michael Myracle | 7100-000 | 91.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael Myracle | 7100-000 | 91.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard Nelson | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Richard Nelson | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Thi Nguyen | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Thi Nguyen | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Karla Nichols | 7100-000 | 241.00 | N/A | N/A | 0.00 |
| NOTFILED | Karla Nichols | 7100-000 | 241.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | Elise Nicoletti | 7100-000 | 12.50 | N/A | N/A | 0.00 |
|----------|-----------------|----------|-------|-----|-----|------|
| NOTFILED | Elise Nicoletti | 7100-000 | 12.50 | N/A | N/A | 0.00 |
| NOTFILED | Dick & Margaret Nordstrom | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Dick & Margaret Nordstrom | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Northern California Collection Services | 7100-000 | 1,006.49 | N/A | N/A | 0.00 |
| NOTFILED | Northern California Collection Services | 7100-000 | 1,006.49 | N/A | N/A | 0.00 |
| NOTFILED | Sharon Nunes | 7100-000 | 174.50 | N/A | N/A | 0.00 |
| NOTFILED | Sharon Nunes | 7100-000 | 174.50 | N/A | N/A | 0.00 |
| NOTFILED | Kristin Odell | 7100-000 | 79.00 | N/A | N/A | 0.00 |
| NOTFILED | Kristin Odell | 7100-000 | 79.00 | N/A | N/A | 0.00 |
| NOTFILED | Office Depot | 7100-000 | 566.39 | N/A | N/A | 0.00 |
| NOTFILED | Office Depot | 7100-000 | 566.39 | N/A | N/A | 0.00 |
| NOTFILED | Kevin & Bea Olsen | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Kevin & Bea Olsen | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Charles E. Olver | 7100-000 | 268.50 | N/A | N/A | 0.00 |
| NOTFILED | Charles E. Olver | 7100-000 | 268.50 | N/A | N/A | 0.00 |
| NOTFILED | OpenEdge | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | OpenEdge | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Opera America | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Opera America | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Susan Osborn | 7100-000 | 186.25 | N/A | N/A | 0.00 |
| NOTFILED | Susan Osborn | 7100-000 | 186.25 | N/A | N/A | 0.00 |
| NOTFILED | Joy Oxley | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Joy Oxley | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Warren R. Paboojian | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Warren R. Paboojian | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Patricia Papulias | 7100-000 | 890.00 | N/A | N/A | 0.00 |
| NOTFILED | Patricia Papulias | 7100-000 | 890.00 | N/A | N/A | 0.00 |
| NOTFILED | Yohan Partan | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Yohan Partan | 7100-000 | 3,000.00 | N/A | N/A | 0.00 |
| NOTFILED | Leanna Peralta | 7100-000 | 109.00 | N/A | N/A | 0.00 |
| NOTFILED | Leanna Peralta | 7100-000 | 109.00 | N/A | N/A | 0.00 |
| NOTFILED | David & Roselle Peters | 7100-000 | 268.50 | N/A | N/A | 0.00 |
| NOTFILED | David & Roselle Peters | 7100-000 | 268.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Akiko S. Peterson | 7100-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | Akiko S. Peterson | 7100-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | Carol Petrucci | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | PG&E | 7100-000 | 184.90 | N/A | N/A | 0.00 |
| NOTFILED | PG&E | 7100-000 | 184.90 | N/A | N/A | 0.00 |
| NOTFILED | Pitney Bowes, Inc., Purchase Power | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Carol Ann Porter | 7100-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | Carol Ann Porter | 7100-000 | 180.00 | N/A | N/A | 0.00 |
| NOTFILED | Phyllis Porter | 7100-000 | 149.00 | N/A | N/A | 0.00 |
| NOTFILED | Phyllis Porter | 7100-000 | 149.00 | N/A | N/A | 0.00 |
| NOTFILED | Heidi Powell | 7100-000 | 93.00 | N/A | N/A | 0.00 |
| NOTFILED | Heidi Powell | 7100-000 | 93.00 | N/A | N/A | 0.00 |
| NOTFILED | Paul Raheb | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Paul Raheb | 7100-000 | 1,500.00 | N/A | N/A | 0.00 |
| NOTFILED | Rauch-Milliken International, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Rauch-Milliken International, Inc. | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | David Reynolds | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | David Reynolds | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael & Linda Rogers | 7100-000 | 91.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael & Linda Rogers | 7100-000 | 91.00 | N/A | N/A | 0.00 |
| NOTFILED | David A. Rosenfeld | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | David A. Rosenfeld | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Hilary Ross | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Hilary Ross | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | Jackie Ryle | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | Jackie Ryle | 7100-000 | 300.00 | N/A | N/A | 0.00 |
| NOTFILED | Valerie Salcedo | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Judith Sample | 7100-000 | 74.50 | N/A | N/A | 0.00 |
| NOTFILED | Judith Sample | 7100-000 | 74.50 | N/A | N/A | 0.00 |
| NOTFILED | Katy Sampson | 7100-000 | 170.06 | N/A | N/A | 0.00 |
| NOTFILED | Katy Sampson | 7100-000 | 170.06 | N/A | N/A | 0.00 |
| NOTFILED | Houry Sanderson | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Houry Sanderson | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Greg Savage | 7100-000 | 225.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Greg Savage | 7100-000 | 225.00 | N/A | N/A | 0.00 |
| NOTFILED | Andrew Scherf | 7100-000 | 51.00 | N/A | N/A | 0.00 |
| NOTFILED | Andrew Scherf | 7100-000 | 51.00 | N/A | N/A | 0.00 |
| NOTFILED | Robin Schmidt | 7100-000 | 74.50 | N/A | N/A | 0.00 |
| NOTFILED | Robin Schmidt | 7100-000 | 74.50 | N/A | N/A | 0.00 |
| NOTFILED | Kelly Scott | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Kelly Scott | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Melissa Seibert-Baguinguito | 7100-000 | 197.50 | N/A | N/A | 0.00 |
| NOTFILED | Melissa Seibert-Baguinguito | 7100-000 | 197.50 | N/A | N/A | 0.00 |
| NOTFILED | Susan Simpson | 7100-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | Susan Simpson | 7100-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | Elizabeth C. Sims | 7100-000 | 755.00 | N/A | N/A | 0.00 |
| NOTFILED | Elizabeth C. Sims | 7100-000 | 755.00 | N/A | N/A | 0.00 |
| NOTFILED | SMG, a Pennsylvania general partnership 300 Four Falls | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | SMG, a Pennsylvania general partnership 300 Four Falls | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Robert Smittcamp | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Susana Sosa | 7100-000 | 103.00 | N/A | N/A | 0.00 |
| NOTFILED | Susana Sosa | 7100-000 | 103.00 | N/A | N/A | 0.00 |
| NOTFILED | Stanley & Darlene Spano | 7100-000 | 310.00 | N/A | N/A | 0.00 |
| NOTFILED | Stanley & Darlene Spano | 7100-000 | 310.00 | N/A | N/A | 0.00 |
| NOTFILED | Jacqueline Spencer | 7100-000 | 170.06 | N/A | N/A | 0.00 |
| NOTFILED | Cassandra Stafford | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Cassandra Stafford | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Adam Stahlman | 7100-000 | 25.00 | N/A | N/A | 0.00 |
| NOTFILED | State Fund Compensation Insurance Fund | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | State Fund Compensation Insurance Fund | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | State Fund Workers Compensation | 7100-000 | 961.43 | N/A | N/A | 0.00 |
| NOTFILED | Olivia Stockton | 7100-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | Olivia Stockton | 7100-000 | 135.00 | N/A | N/A | 0.00 |
| NOTFILED | Kris Szovati | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Kris Szovati | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Amy Taylor | 7100-000 | 140.50 | N/A | N/A | 0.00 |
| NOTFILED | Amy Taylor | 7100-000 | 140.50 | N/A | N/A | 0.00 |
| NOTFILED | Joyce Terzian | 7100-000 | 89.50 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Joyce Terzian | 7100-000 | 89.50 | N/A | N/A | 0.00 |
| NOTFILED | The Kaplan Group | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | The Kaplan Group | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | The Parks Group | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | The Parks Group | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Barbara Taylor Threlkeld | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | Barbara Taylor Threlkeld | 7100-000 | 170.00 | N/A | N/A | 0.00 |
| NOTFILED | Denalene Tiu | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Denalene Tiu | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | David Tomerlin | 7100-000 | 166.00 | N/A | N/A | 0.00 |
| NOTFILED | David Tomerlin | 7100-000 | 166.00 | N/A | N/A | 0.00 |
| NOTFILED | Townsend Opera | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Townsend Opera | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Barbara Ulman | 7100-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | Barbara Ulman | 7100-000 | 60.00 | N/A | N/A | 0.00 |
| NOTFILED | Valley Chrome Plating Company | 7100-000 | 1,108.00 | N/A | N/A | 0.00 |
| NOTFILED | Valley Chrome Plating Company | 7100-000 | 1,108.00 | N/A | N/A | 0.00 |
| NOTFILED | Valley Performing Arts Council | 7100-000 | 5,570.00 | N/A | N/A | 0.00 |
| NOTFILED | Valley Performing Arts Council | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Valley Performing Arts Council | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Zeke Van Staaveren | 7100-000 | 82.25 | N/A | N/A | 0.00 |
| NOTFILED | Zeke Van Staaveren | 7100-000 | 82.25 | N/A | N/A | 0.00 |
| NOTFILED | Michael Varlas | 7100-000 | 51.00 | N/A | N/A | 0.00 |
| NOTFILED | Michael Varlas | 7100-000 | 51.00 | N/A | N/A | 0.00 |
| NOTFILED | Mariana Vijelia | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Mariana Vijelia | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | Julie Vlasis | 7100-000 | 268.50 | N/A | N/A | 0.00 |
| NOTFILED | Julie Vlasis | 7100-000 | 268.50 | N/A | N/A | 0.00 |
| NOTFILED | Walter Vosganian | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Walter Vosganian | 7100-000 | 179.00 | N/A | N/A | 0.00 |
| NOTFILED | Grace Watkins | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Grace Watkins | 7100-000 | 100.00 | N/A | N/A | 0.00 |
| NOTFILED | Deana Welch | 7100-000 | 78.00 | N/A | N/A | 0.00 |
| NOTFILED | Deana Welch | 7100-000 | 78.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | Wells Fargo | 7100-000 | **75,345.38** | N/A | N/A | 0.00 |
| NOTFILED | Wells Fargo | 7100-000 | **75,345.38** | N/A | N/A | 0.00 |
| NOTFILED | Jeri Wheaton | 7100-000 | **139.00** | N/A | N/A | 0.00 |
| NOTFILED | Jeri Wheaton | 7100-000 | **139.00** | N/A | N/A | 0.00 |
| NOTFILED | Rita A. Woo | 7100-000 | **368.00** | N/A | N/A | 0.00 |
| NOTFILED | Rita A. Woo | 7100-000 | **368.00** | N/A | N/A | 0.00 |
| NOTFILED | World Wide Ticket | 7100-000 | **930.55** | N/A | N/A | 0.00 |
| NOTFILED | World Wide Ticket | 7100-000 | **930.55** | N/A | N/A | 0.00 |
| NOTFILED | Jane Worsley | 7100-000 | **91.00** | N/A | N/A | 0.00 |
| NOTFILED | Jane Worsley | 7100-000 | **91.00** | N/A | N/A | 0.00 |
| NOTFILED | Xobee Communications, LLC | 7100-000 | **0.00** | N/A | N/A | 0.00 |
| NOTFILED | Xobee Communications, LLC | 7100-000 | **0.00** | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $600,439.13 | $265,870.89 | $265,870.89 | $0.00 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 17-11154-A-7F

**Case Name:** FRESNO INTERNATIONAL GRAND OPERA, A

**Period Ending:** 01/11/19

**Trustee:** (007450)  ROBERT A. HAWKINS

**Filed (f) or Converted (c):** 03/30/17 (f)

**§341(a) Meeting Date:** 05/04/17

**Claims Bar Date:** 08/08/17

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA=§554(a) | 5<br>Sale/Funds<br>Received by<br>the Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | Cashier's Check #0526904 in the amnt of $474.06 | 474.06 | 474.06 | | 474.06 | FA |
| 2 | Security deposit on 2377 W. Shaw Ave., Ste. 104,<br>Imported from original petition Doc# 1 | 1,083.75 | 1,083.75 | | 0.00 | FA |
| 3 | United States Liability Insurance Policy - Gener | 0.00 | 0.00 | | 0.00 | FA |
| 4 | United States Liability Insurance Policy - Direc | 0.00 | 0.00 | | 0.00 | FA |
| 5 | Possible claim against former directors Ron Eich | 283,000.00 | 283,000.00 | | 0.00 | FA |
| 6 | Internet Domain Name | 0.00 | 0.00 | | 0.00 | FA |
| 7 | Donors of Debtor and purchasers of tickets for p<br>Imported from original petition Doc# 1 | Unknown | 0.00 | | 0.00 | FA |
| 8 | Office Furniture | 2,847.50 | 2,847.50 | | 230.24 | FA |
| 9 | Office Fixtures | 4,739.60 | 4,739.60 | | 261.61 | FA |
| 10 | Sheet Music -159 separate songs | 7,500.00 | 7,500.00 | | 90.00 | FA |
| 11 | Miscellaneous Chorus Personal Property - See Att<br>portfolios, binders, bow ties, black tuxedos | 532.50 | 532.50 | | 13.50 | FA |
| 12 | Posters and Frames - 95 misc posters and frames<br>Imported from original petition Doc# 1 | 1,580.50 | 1,580.50 | | 153.09 | FA |
| **12** | **Assets** Totals (Excluding unknown values) | **$301,757.91** | **$301,757.91** | | **$1,222.50** | **$0.00** |

**Major Activities Affecting Case Closing:**

06-29-17 pending auction sale

09-30-17 pending review for tax liability for estate. Items 10 and 12 have nominal value and are included in auction with #8..Case remains in asset status to determine whether #5 has any value to estate. ROS granted for Plaintiff to proceed with action and review of the case is required.

01-12-18 reviewing for TFR

03-31-18 payment of admin taxes required.

06-30-18 awaiting approval to pay quarterly tax

**Initial Projected Date Of Final Report (TFR):**     December 31, 2017

**Current Projected Date Of Final Report (TFR):**     July 12, 2018  (Actual)

Exhibit 9

# Form 2
## Cash Receipts And Disbursements Record

Page: 1

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 17-11154-A-7F | | **Trustee:** | ROBERT A. HAWKINS (007450) | | |
| **Case Name:** | FRESNO INTERNATIONAL GRAND OPERA, A | | **Bank Name:** | Rabobank, N.A. | | |
| | | | **Account:** | ******0866 - Checking Account | | |
| **Taxpayer ID #:** | **-***1466 | | **Blanket Bond:** | $36,377,327.00 (per case limit) | | |
| **Period Ending:** | 01/11/19 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/27/17 | {1} | Trudi Manfredo (Richard Jennings Westamerica CC) | turnover of bank acct funds | 1129-000 | 474.06 | | 474.06 |
| 04/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 464.06 |
| 05/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 454.06 |
| 06/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 444.06 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 434.06 |
| 08/25/17 | | Baird Auctions & Appraisals | Auction Sale Proceeds | | 748.44 | | 1,182.50 |
| | {8} | | $230.24 #8, $261.61 #9,      230.24<br>$90.00 #10, $13,50 #11,<br>$153.09 #12 | 1129-000 | | | 1,182.50 |
| | {9} | | 261.61 | 1129-000 | | | 1,182.50 |
| | {10} | | 90.00 | 1129-000 | | | 1,182.50 |
| | {11} | | 13.50 | 1129-000 | | | 1,182.50 |
| | {12} | | 153.09 | 1129-000 | | | 1,182.50 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,172.50 |
| 09/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,162.50 |
| 10/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,152.50 |
| 11/30/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,142.50 |
| 12/29/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,132.50 |
| 01/10/18 | 101 | INTERNATIONAL SURETIES, LTD | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/01/2018 FOR CASE #17-11154, 016048575 | 2300-000 | | 0.30 | 1,132.20 |
| 01/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,122.20 |
| 02/28/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,112.20 |
| 03/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,102.20 |
| 04/30/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,092.20 |
| 05/31/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,082.20 |
| 06/29/18 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 10.00 | 1,072.20 |
| 09/26/18 | 102 | ROBERT A. HAWKINS | Dividend paid 100.00% on $305.63, Trustee Compensation; Reference: | 2100-000 | | 305.63 | 766.57 |
| 09/26/18 | 103 | ROBERT A. HAWKINS | Dividend paid 100.00% on $268.10, Trustee Expenses; Reference: | 2200-000 | | 268.10 | 498.47 |
| 09/26/18 | 104 | FRANCHISE TAX BOARD | Dividend paid 62.30% on $800.00, Other State or Local Taxes (post-petition, incl. post-petition real est. taxes); Reference: | 2820-000 | | 498.47 | 0.00 |

Subtotals :      $1,222.50      $1,222.50

Exhibit 9

Page: 2

# Form 2
## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 17-11154-A-7F | **Trustee:** ROBERT A. HAWKINS (007450) |
| **Case Name:** FRESNO INTERNATIONAL GRAND OPERA, A | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******0866 - Checking Account |
| **Taxpayer ID #:** **-***1466 | **Blanket Bond:** $36,377,327.00 (per case limit) |
| **Period Ending:** 01/11/19 | **Separate Bond:** N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| | | | **ACCOUNT TOTALS** | | 1,222.50 | 1,222.50 | $0.00 |
| | | | Less: Bank Transfers | | 0.00 | 0.00 | |
| | | | **Subtotal** | | 1,222.50 | 1,222.50 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$1,222.50** | **$1,222.50** | |

| Net Receipts : | 1,222.50 |
|---|---|
| Net Estate : | $1,222.50 |

| TOTAL - ALL ACCOUNTS | Net Receipts | Net Disbursements | Account Balances |
|---|---|---|---|
| **Checking # ******0866** | 1,222.50 | 1,222.50 | 0.00 |
| | $1,222.50 | $1,222.50 | $0.00 |